Nicolas **LAURENT,** Plaintiff–Appellant,

v.

Nancy N. **HERKERT,** United States Trustee, Defendant–Appellee.

No. 05–17173
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Aug. 22, 2006.

---

Nicolas Laurent, Mattapan, MA, pro se.

Amy E. Carrington, Miramar, FL, for Defendant–Appellee.

Before DUBINA, HULL and MARCUS, Circuit Judges.

PER CURIAM:

Nicholas S. Laurent, a Chapter 13 debtor proceeding *pro se*, again appeals the district court's order relating to his motion to proceed with an interlocutory appeal from the bankruptcy court's Order Granting the Chapter 13 Trustee's Motion to Redirect Payment. We previously vacated the district court's dismissal order, which was based on the district court's understanding that it lacked jurisdiction. *See In re Laurent*, 149 Fed.Appx. 833 (11th Cir. 2005) (not published). We held that the district court had jurisdiction to render a decision on Laurent's motion. *Id.* Accordingly, we directed the district court to decide, on remand, whether or not to grant the debtor leave to proceed with an interlocutory appeal from the bankruptcy court. On remand, the district court denied leave to proceed. Laurent now appeals that decision. We affirm.

The district court in a bankruptcy appeal functions as an appellate court in reviewing the bankruptcy court's decision. *Equitable Life Assurance Soc'y v. Sublett*, 895 F.2d 1381, 1383–84 (11th Cir.1990). District courts may grant leave to hear appeals of interlocutory orders entered by a bankruptcy judge. *See* 28 U.S.C. § 158(a). "Because [28 U.S.C. § 158(a)] does not provide the district court any criteria for determining whether to exercise their discretionary authority to grant leave to appeal, the court[s] look[ ] to 28 U.S.C. § 1292(b) which governs discretionary interlocutory appeals from district courts to the court of appeals." *In re Charter Co.*, 778 F.2d 617, 620 n. 5 (11th Cir.1985). In order to obtain leave to proceed under 28 U.S.C. § 1292(b), a party must demonstrate that: (1) the order presents a controlling question of law; (2) over which there is a substantial ground for difference of opinion among courts; and (3) the immediate resolution of the issue would materially advance the ultimate termination of the litigation. *See* 28 U.S.C. § 1292(b).

Here, the bankruptcy court's order granting the Trustee's motion to redirect

payment and ordering that any remaining funds, including those returned from Bank Atlantic, be refunded to Laurent, did not meet the criteria warranting leave to file an interlocutory appeal. The order did not present any issue of controlling law over which there is disagreement among courts, but rather, it resolved the practical issue concerning to whom the Trustee should pay the funds she still held. Moreover, the order does not materially advance the outcome of the litigation. At the time of the order, the bankruptcy court had closed the case and discharged the Trustee, and Bank Atlantic, for whom the contested funds had been ear-marked, had rejected the funds. Finally, as noted by the district court, resolution on the merits of an appeal of the order to redirect funds would not grant Laurent the relief he sought: title to the guardianship property had already passed to the guardian, making the guardian the legal owner. Therefore, the district court did not err by denying leave to proceed with an interlocutory appeal.

**AFFIRMED.**